# ATTACHMENT B

Dockets.Justia.com

**WHEELS OF JUSTICE, INC.**    657 Mission Street, Suite 502 San Francisco, Ca 94105

Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2441748

Attorney ETHAN D. DETTMER, ESQ.

Date October 17, 2005

Telephone (415) 393-8200
Fax    (415) 986-5309
Atty File PLAINTIFFS

Court UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Plaintiff    VIDEO SOFTWARE DEALERS ASSN
Defendant    ARNOLD SCHWARZENEGGER, etc., et al.
Case No.    C 05-4188 RMW RS

43206-00009

Attention Kendra S. Zell

Firm    GIBSON DUNN & CRUTCHER
One Montgomery Street, Suite 3100
San Francisco, California  94104

Documents

SUMMONS IN A CIVIL ACTION; COMPLAINT ; INITIAL CASE MANAGEMENT SCHEDULING ORDER; CASE MANAGEMENT CONFERENCE ORDER; NOTICE OF AVAILABILITY OF MAGISTRATE JUDGE TO EXERCISE JURISDICTION; CONSENT TO JURISDICTION BY A UNITED STATES MAGISTRATE JUDGE; PLAINTIFFS' CERTIFICATION OF INTERESTED PERSONS AND ENTITIES; APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (Paul M. Smith; Amy Tenney; Katherine Fallow)

Serve:  ARNOLD SCHWARZENEGGER, in his official capacity as the Governor of the State of California

| | Residence Address (1) | OFFICE OF THE ATTORNEY GENERAL | Business Address (2) |
|---|---|---|---|
| | | 455 Golden Gate Avenue, 14th floor | |
| | | San Francisco, California  94102 | |
| | | Bus Phone | |

Special Instructions    **FILE • ISSUE • ADVANCE FEES • SERVE**

| Hearing Date | Time | Dept | Last Date to Serve **do-today** |
|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair |
|---|---|---|---|---|---|---|

Service Date  **10/17/05**    Time  **2:50 p.m.**    Servers Name  **Matt Flores**

| Report Served HONG CHANG, Field Representative/Authorized to Accept Service of Process in the San Francisco Governor's office | ITEM | CHARGES |
|---|---|---|
| | Service | 45.00 |
| | Time | 45.00 |
| | Mileage | |
| | Fees Adv. | 880.00 |
| | Check Charge | 88.00 |
| | Copywork | |
| | Court Service | 45.00 |
| | **TOTAL** | **$1103.00** |

* 9 0 0 2 2 9 8 4 3 *

Attorney Check Attached

## Thank you for using WHEELS OF JUSTICE, INC.

Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**   657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000   Fax: (415) 546-6199   Invoice No. W2441750

Attorney ETHAN D. DETTMER, ESQ.

Telephone (415) 393-8200
Fax      (415) 986-5309
Atty File PLAINTIFFS

43206-00009
Attention Kendra S. Zell

Firm    GIBSON DUNN & CRUTCHER
One Montgomery Street, Suite 3100
San Francisco, California 94104

Date  October 17, 2005

Court  UNITED STATES DISTRICT COURT
       NORTHERN DISTRICT OF CALIFORNIA
Plaintiff  VIDEO SOFTWARE DEALERS ASSN
Defendant  ARNOLD SCHWARZENEGGER, etc., et al.
Case No.  C 05-4188 RMW RS

Documents  SUMMONS IN A CIVIL ACTION; COMPLAINT ; INITIAL CASE MANAGEMENT SCHEDULING ORDER; CASE MANAGEMENT CONFERENCE ORDER; NOTICE OF AVAILABILITY OF MAGISTRATE JUDGE TO EXERCISE JURISDICTION; CONSENT TO JURISDICTION BY A UNITED STATES MAGISTRATE JUDGE; PLAINTIFFS' CERTIFICATION OF INTERESTED PERSONS AND ENTITIES; APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (Paul M. Smith; Amy Tenney; Katherine Fallow)

Serve:  BILL LOCKYER, in his official capacity as the Attorney General of the State of California

| Residence Address (1) | Business Address (2) |
|---|---|
| | OFFICE OF THE ATTORNEY GENERAL |
| | 455 Golden Gate Avenue, Suite 11000 |
| | San Francisco, California 94102 |
| | Bus Phone |

Special Instructions

| Hearing Date | | Time | | Dept | | Last Date to Serve *do-today* |
|---|---|---|---|---|---|---|
| Description | Age | Hgt | Race | Wt | Sex | Hair |

| Service Date | 10/17/05 | Time | 2:50 p.m. | Servers Name | Matt Flores | | |
|---|---|---|---|---|---|---|---|

| Report  Served CALVIN WONG, Civil Service Deputy/Authorized to Accept Service of Process | ITEM | CHARGES |
|---|---|---|
| | Service | 45.00 |
| | | |
| | Time | |
| | Mileage | |
| | Fees Adv. | |
| | Check Charge | |
| | Copywork | 45.00 |
| | Court Service | |
| | **TOTAL** | **$90.00** |

*900229844*

Attorney Check Attached

**Thank you for using WHEELS OF JUSTICE, INC.**

Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270



ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**  657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000   Fax: (415) 546-6199    Invoice No. W2441892

| | | | |
|---|---|---|---|
| Attorney | ETHAN D. DETTMER, ESQ. | Date | October 18, 2005 |
| Telephone | (415) 393-8200 | Court | |
| Fax | (415) 986-5309 | | |
| Atty File | PLAINTIFFS | Plaintiff | |
| | | Defendant | |
| | 43206-00009 | Case No. | |
| Attention | Kendra | Documents | D SIGNATURE PAGE FROM DOUG LOWENSTEIN |
| Firm | GIBSON DUNN & CRUTCHER | | |
| | One Montgomery Street, Suite 3100 | | |
| | San Francisco, California 94104 | | |

Serve:  WESTIN ST. FRANCIS

| Residence Address (1) | Business Address (2) |
|---|---|
| | 335 Powell Street, Front Desk |
| | San Francisco, CA |
| | Bus Phone |

Special Instructions  **OBTAIN AND RETURN IMMEDIATELY**

| Hearing Date | | Time | | Dept | | Last Date to Serve **RUSH** |
|---|---|---|---|---|---|---|
| Description | Age | Hgt | Race | Wt | Sex | Hair |

Service Date  **10/18/05**   Time  **11:15 a.m.**  Servers Name  **Chris Sparks**

| Report Two trips to obtain. Obtained and returned to MILA, Mailroom Clerk in your office. | ITEM | CHARGES |
|---|---|---|
| | Service (2) | 70.00 |
| | | |
| | Time | 17.50 |
| | Mileage | |
| | Fees Adv. | |
| | Check Charge | |
| | Copywork | |
| | Court Service | |
| | **TOTAL** | **$87.50** |

*900229931*

Attorney Check Attached

## Thank you for using WHEELS OF JUSTICE, INC.

Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH



**WHEELS OF JUSTICE, INC.** 657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000    Fax: (415) 546-6199

Invoice No. W2441864

Attorney ETHAN D. DETTMER, ESQ.

Telephone (650) 849-5300
Fax (650) 849-5333
Atty File PLAINTIFFS

43206-00009
Attention Pam

Firm    GIBSON, DUNN & CRUTCHER
1881 Page Mill Road
Palo Alto, California 94304

Date October 19, 2005

Court UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
Plaintiff   VIDEO SOFTWARE DEALERS ASSN
Defendant  ARNOLD SCHWARZENEGGER, etc., et al.
Case No.   C 05-4188 RMW RS

Documents See Attachment "A" attached hereto and incorporated herein by this reference.

Serve: RICHARD DOYLE; ANN MILLER RAVEL/GEORGE KENNEDY

| Residence Address (1) | Business Address (2) |
|---|---|
| 200 East Santa Clara Street San Jose, California 95113 | 200 West Hedding Street, 9th Floor, East Wing San Jose, California 95110 |
| | Bus Phone  200 West Hedding Street, West Wing San Jose, California 95110 |

Special Instructions  **FILE EXHIBITS AT USDC SJ • SERVE**

| Hearing Date | Time | Dept | Last Date to Serve **RUSH** |
|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair |
|---|---|---|---|---|---|---|

| Service Date | 10/19/05 | Time | Servers Name | **Omar Hakimi** |
|---|---|---|---|---|

Report Ready after 3 p.m.
All documents were filed and served as follows:

Served CELIA BEHOSZAK, Receptionist @ 4:15 p.m.

Served JEANNETTE MCCLENTO, Recepitonist 4:35 p.m.

Served NAOMI MLINA, Receptonist @ 4:30 p.m.

| ITEM | CHARGES |
|---|---|
| Service (3) | 150.00 |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | 150.00 |
| **TOTAL** | **$300.00** |

Attorney Check Attached

* 9 0 0 2 2 9 9 3 2 *

**Thank you for using WHEELS OF JUSTICE, INC.**
Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**  657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2441868

| | |
|---|---|
| Attorney  ETHAN D. DETTMER, ESQ. | Date  October 19, 2005 |
| Telephone (650) 849-5300 | Court  UNITED STATES DISTRICT COURT |
| Fax      (650) 849-5333 | NORTHERN DISTRICT OF CALIFORNIA |
| Atty File  PLAINTIFFS | Plaintiff    VIDEO SOFTWARE DEALERS ASSN |
| | Defendant   ARNOLD SCHWARZENEGGER, etc., et al. |
| 43206-00009 | Case No.    C 05-4188 RMW RS |
| Attention  Pam | Documents  See Attachment "A" attached hereto and incorporated herein by this reference. |
| Firm     GIBSON, DUNN & CRUTCHER | |
| 1881 Page Mill Road | |
| Palo Alto, California 94304 | |

Serve:  BILL LOCKYER; ARNOLD SCHWARZENEGGER

| Residence Address (1) | Business Address (2) |
|---|---|
| | 455 Golden Gate Avenue, 14th floor |
| | San Francisco, CA 94102 |
| | Bus Phone |

| Special Instructions | *SERVE* |
|---|---|

| Hearing Date | Time | Dept | Last Date to Serve *RUSH* |
|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair | |
|---|---|---|---|---|---|---|---|

| Service Date | **10/19/05** | Time | **4:45 p.m.** | Servers Name | **Jennipher   Corredera** |
|---|---|---|---|---|---|

Report  Ready after 3 p.m.
Served **MAYTE DIAZ, Receptionist**

| ITEM | CHARGES |
|---|---|
| Service | 150.00 |
| | |
| Time | 22.50 |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | |
| **TOTAL** | **$172.50** |

Attorney Check Attached



*9 0 0 2 2 9 9 3 3 *

## *Thank you for using WHEELS OF JUSTICE, INC.*
Please remit payment with copy of this invoice · Net due upon receipt · IRS #94-3403270
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**    657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2442021

| | |
|---|---|
| Attorney ETHAN D. DETTMER, ESQ. | Date October 21, 2005 |
| Telephone (650) 849-5300 | Court UNITED STATES DISTRICT COURT |
| Fax (650) 849-5333 | NORTHERN DISTRICT OF CALIFORNIA |
| Atty File PLAINTIFFS | Plaintiff VIDEO SOFTWARE DEALERS ASSN |
| | Defendant ARNOLD SCHWARZENEGGER, etc., et al. |
| 43206-00009 | Case No. C 05-4188 RMW RS |
| Attention Pam | Documents MANUALLY FILED EXHIBITS (SEALED ENVELOPE) |
| Firm GIBSON, DUNN & CRUTCHER | |
| 1881 Page Mill Road | |
| Palo Alto, California 94304 | |

Serve: MS. DIANE MIYASHIRO

| Residence Address (1) | USDC/NDC-SAN JOSE | Business Address (2) |
|---|---|---|
| | 280 South First Street | |
| | San Jose, California 95113 | |
| | Bus Phone | |

| Special Instructions | **HAND DELIVER** |
|---|---|

| Hearing Date | Time | Dept | Last Date to Serve **do-today** |
|---|---|---|---|
| Description | Age | Hgt | Race | Wt | Sex | Hair |

| Service Date | **10/21/05** | Time | **1:30 p.m.** | Servers Name | **Wheels Of Justice** | **[ja]** |
|---|---|---|---|---|---|---|

Report All documents were delivered to BETTY WALTON, Intake Clerk

| ITEM | CHARGES |
|---|---|
| Service | |
| | |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | 125.00 |
| **TOTAL** | **$125.00** |

* 9 0 0 2 2 9 9 5 7 *

Attorney Check Attached

**Thank you for using WHEELS OF JUSTICE, INC.**
Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH



# GIBSON, DUNN & CRUTCHER LLP
## REQUEST FOR CHECK

Use GD&C A/P Funds ☒
Use Client Trust Funds ☐
From Client on Account ☐

| Init. | Date |
|---|---|
| | 11/1/00 |

## SPECIAL HANDLING

**If Check Is Required Immediately:**

| Date | Time Required | Approver (Type/Print) |
|---|---|---|
| 11/30/05 | 4:30 p.m. | ETHAN D. DETTMER |
| | | Signature [signature] |

**Authorization To Return Check**

| Return Check to | Ext./Room# | Approver (Type/Print) |
|---|---|---|
| ETHAN D. DETTMER | | ETHAN D. DETTMER |
| | | [signature] |

Check # 59148
Rec. # 5703785

## PROCESSING AND APPROVAL

| Payee Name | Address (Street, City, State, Zip Code) |
|---|---|
| United States District Court, Northern District of California | San Jose Division<br>280 South First Street, Room 2112<br>San Jose, CA 95113 |

| V or P | Ven or Per No. | Invoice Due Date | Invoice Number | Invoice Date | Invoice Amount | Amount To Be Paid |
|---|---|---|---|---|---|---|
| V | 00032054 | Upon Receipt | 113005 | 11/30/05 | $60.00 | $60.00 |

| Entity | Office | Dept. | Acct. | Function | Client, Project, Personal | Matter, sub-project | Amount | Description/Other |
|---|---|---|---|---|---|---|---|---|
| 01 | 20 | 1098 | 9535 | 095 | 43206 | 00009 | $60.00 | Filing fee Application to Appear *Pro Hac Vice* for Matthew Hellman. |
| | | | | | | | | |
| | | | | | | | | |

05 DEC -1 AM 1:48

| Prepared By | | Mat'l Service Rec'd By | Approver (Type/Print) | Approver (Type/Print) |
|---|---|---|---|---|
| Kendra S. Zell | | ETHAN D. DETTMER | ETHAN D. DETTMER | |
| For Add'l Info, Contact | Ext./Room | Signature | Signature [signature] | Date |
| Kendra S. Zell | 8284/3144 | | | 11/30/04 |

INVOICE OR ORIGINAL DOCUMENTATION MUST BE AT

**Print on brown paper**

*9002305 09*

THIS DOCUMENT HAS A TRUE DOCUCHECK™ WATERMARK AND VISIBLE FIBERS DISCERNIBLE FROM BOTH SIDES

GIBSON, DUNN & CRUTCHER LLP
Lawyers
San Francisco, California 94104

WELLS     300 BANK
4 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

11-24
121000

59148

Date:    November 30, 2005

Pay  Sixty and 00/100                                    $    **60.00**

PAY TO THE ORDER OF:
U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION
280 SOUTH FIRST STREET, ROOM 2112
SAN JOSE, CA 95113

CHECK VOID AFTER 90 DAYS

⑊059148⑊ ⑊121000248⑊4295 013254⑊

59148

FILING FEE APPLICATION TO APPEAR PRO HAC VICE     AB
FOR MATTHEW HELLMAN.                              AB

*5703785*

| Payee: | U.S. DISTRICT COURT, NORTHERN DISTRICT O | | Check #: | 59148 |
| Vendor ID: | 000310254  /  U.S. DISTRICT COURT, NORTHERN DISTRICT O | | Request #:    5703785 | Check Date:    Nov 30/05 |

| Invoice Num | Invoice Date | Narrative | Invoice Amount | Discount Taken | Payment Amt |
|---|---|---|---|---|---|
| 113005 | Nov 30/05 | | $60.00 | $0.00 | $60.00 |
| | | Totals: | $60.00 | $0.00 | $60.00 |



The State Bar of California
Membership Records
180 Howard Street
San Francisco, CA 94105-1639

**State Bar of California
Certificate Request Form**

For Official Use Only

Questions: ☎ (415) 538-2577    ✉ _memrec@calbar.ca.gov_

**Please use a separate request form for each member**

**1) MEMBER INFORMATION**

Full Name:  Theodore J. Boutrous            Member Number:  132099

**2) REQUESTOR INFORMATION**

Contact Name:  Ethan Dettmer

Phone: ( 415) 393- -8292    E-mail:  edettmer@gibsondunn.com

**Send Certificate(s) to this address:**

Firm/Agency Name:  Gibson Dunn & Crutcher LLP

Address:  1 Montgomery Street

City:         San Francisco      State:  CA    Zip:  94518    +

**3) ORDER INFORMATION**

You may request _up to 3 total_ copies per member, in any combination below, for your payment of $25.

☒ Please send me a regular certificate of standing (not notarized). Number of copies: 3

☐ Please send me a **notarized certificate** (required only by some foreign jurisdictions). Number of copies:____
Please be sure your phone number is included in the contact information. If paying by check, also include a _money order_ (no personal checks) in the amount of $10 per notarized certificate made payable to "The UPS Store" to cover notary fees. Certificates are notarized on Wednesdays and Fridays only. Please allow for extra processing time.

☐ Please send a **complaint check certificate**. (Complaint check certificates may only be sent to state bar associations and state supreme courts. See instructions at www.calbar.ca.gov for details.)

Please be aware that certificates required for admission to the U.S. Supreme Court must be purchased from the California Supreme Court. (See instructions at www.calbar.ca.gov for details.)

**4) PAYMENT INFORMATION**

☐ **Pay By Credit Card**      ☐ Visa    ☐ MasterCard

Card #: | | | | | | | | | | | | | |      Expires (MM/YY): | | | |

Name On Card: _____

Billing Address: _____

Signature: _____

‖‖‖‖‖‖‖‖‖‖‖‖
★ 9 0 0 2 3 0 5 4 7 ★

By my signature on this document, I/we hereby authorize The State Bar of California to charge my/our VISA or MasterCard account for the cost of the certificate(s) as well as for any shipping or notary charges requested.

☒ **Pay By Check:** Make check payable to 'The State Bar of California.'

**5) SHIPMENT INFORMATION**

_Regardless of shipment method chosen, requests for certificates require at least five business days for processing._

☐ Please mail my certificate(s). (NOTE: CERTIFICATES CANNOT BE FAXED)

☐ Please send my certificate(s) by overnight mail. I have enclosed a prepaid overnight return envelope/airbill.

☐ Please send my certificate(s) by overnight mail and charge my UPS or Fedex account:

Account # :_____    UPS: ☐    Fedex: ☐

**FAX CREDIT CARD
ORDERS TO:**
Membership Records
(415) 538-2576
**OR MAIL TO:**
Membership Records
180 Howard Street
San Francisco, CA 94105-1639

MRS-MR3000905

_Please call when certificates are ready so we may pick up_
_E. Dettmer-393-8292_

# GIBSON, DUNN & CRUTCHER LLP
## REQUEST FOR CHECK

Use GD&C A/P Funds ☒
Use Client Trust Funds ☐
From Client on Account ☐

Init. _____ Date 11/1/00

### SPECIAL HANDLING

| If Check Is Required Immediately: | | |
|---|---|---|
| Date 12/7/05 | Time Required 4:30 p.m. | Approver (Type/Print) ETHAN D. DETTMER |

Signature (handwritten)

**Authorization To Return Check**

| | Return Check to ETHAN D. DETTMER | Ext./Room# | Approver (Type/Print) ETHAN D. DETTMER |
|---|---|---|---|

Signature (handwritten)

Payee Name
**United States District Court, Northern District of California**

Address (Street, City, State, Zip Code)
San Jose Division
280 South First Street, Room 2112
San Jose, CA 95113

check # 39153
Req. # 57104215 (handwritten)

### PROCESSING AND APPROVAL

| V or P | Ven or Per No. | Invoice Due Date Upon Receipt | Invoice Number | Invoice Date | Invoice Amount | Amount To Be Paid |
|---|---|---|---|---|---|---|
| V | 03510744 | | 120705 | 12/07/05 | $210.00 | $210.00 |

| Entity | Office | Dept. | Acct. | Function | Client, Project, sub-project | Matter, sub-project | Amount | Description/Other |
|---|---|---|---|---|---|---|---|---|
| 01 | 20 | 1098 | 9535 | 095 | 43206 Personal 410 20. | 00009 8-730 50. | $210.00 | Filing fee Application to Appear Pro Hac Vice for Matthew Hellman. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Prepared By Kendra S. Zell | Mat'l Service Rec'd By ETHAN D. DETTMER | Approver (Type/Print) ETHAN D. DETTMER | |
|---|---|---|---|
| For Add'l Info, Contact Kendra S. Zell | Ext./Room # 8284/3144 | Signature (handwritten) | Approver (Type/Print) |
| | | | Date |
| Kendra S. Zell | | | 12/7/04 |

INVOICE OR ORIGINAL DOCUMENTATION MUST BE A...

Print on brown paper

*900230587*

**Gibson, Dunn & Crutcher LLP**
*"WHITE SHEETS"*

0

| | | | | | Check #: | 59153 |
|---|---|---|---|---|---|---|
| U.S. DISTRICT COURT, NORTHERN DISTRICT O | | | | | Check Date: | Dec 07/05 |
| Vendor ID: | 000310254 | | | | Requestor: | AB |

| Invoice Num | Invoice Date | Reference | Invoice Amount | Amount Paid | Discount Taken | Payment Amt |
|---|---|---|---|---|---|---|
| 120705 | Dec 07/05 | AB | $210.00 | $210.00 | $0.00 | $210.00 |

| Disb Date | Disb ID | Disbursement Description | | Client | Matter | Amount |
|---|---|---|---|---|---|---|
| Dec 07/05 | 9535 | Filing Fees | | 43206 | 00009 | $210.00 |

PAYEE: U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA; REQUEST#: 5704815; DATE: 12/7/2005. - FILING FEE APPLICATION TO APPEAR PRO HAC VICE FOR MATTHEW HELLMAN/E. DETTMER

| | Invoice Totals: | $210.00 | $210.00 | $0.00 | $210.00 |
|---|---|---|---|---|---|

PULL AND RETAIN THIS COPY BEFORE AFFIXING TO THE PACKAGE.

Sender's Copy

# FedEx
## Express
### USA Airbill

FedEx Tracking Number: 8279 4271 7563

**1 From** Please print and press hard.

Date 11/30/05

Sender's FedEx Account Number: 1049-5973-3

Sender's Name: Ethan D. Dettmer    Phone (415) 393-8200

Company: GIBSON DUNN & CRUTCHER LLP

Address 1 MONTGOMERY ST FL 31

Dept/Floor/Suite/Room

City SAN FRANCISCO    State CA    ZIP 94104

**2 Your Internal Billing Reference** First 24 characters will appear on invoice.

43206-00009 Ethan Dettmer

**3 To**

Recipient's Name: Clerk, United States District Court

Northern District of California

Company: San Jose Division

Address: 280 South First Street

We cannot deliver to P.O. boxes or P.O. ZIP codes.

Room 2112

Dept/Floor/Suite/Room

Address: To "HOLD" at FedEx location, print FedEx address here.

City San Jose    State CA    ZIP 95113

Peel and Stick FedEx USA Airbill

See back for application instructions.

Questions? Visit our Web site at fedex.com
or call 1-800-Go-FedEx® (800)463-3339.

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

**4a Express Package Service**

- [ ] FedEx Priority Overnight
- [ ] FedEx Standard Overnight
- [ ] FedEx First Overnight
- [ ] FedEx 2Day
- [ ] FedEx Express Saver
- [ ] NEW FedEx Extra Hours

**4b Express Freight Service**

- [ ] FedEx 1Day Freight
- [ ] FedEx 2Day Freight
- [ ] FedEx 3Day Freight

**5 Packaging**

- [ ] FedEx Envelope*
- [X] FedEx Pak*
- [ ] FedEx Box
- [ ] FedEx Tube
- [ ] Other Pkg.

**6 Special Handling**

- [ ] SATURDAY Delivery
- [ ] HOLD Weekday at FedEx Location
- [ ] HOLD Saturday at FedEx Location

Does this shipment contain dangerous goods?

- [X] No
- [ ] Yes Shipper's Declaration not required
- [ ] Yes As per attached Shipper's Declaration
- [ ] Dry Ice
- [ ] Cargo Aircraft Only

**7 Payment Bill to:**

- [X] Sender
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

Total Packages    Total Weight    Total Declared Value†

$ .00

†Our liability is limited to $100 unless you declare a higher value. See back for details.

**8 Release Signature** Sign to authorize delivery without obtaining signature.

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

01B0957163

Rev. Date 1/05•Part #153993•©1994–2005 FedEx•PRINTED IN U.S.A.

406

**WHEELS OF JUSTICE, INC.**    *657 Mission Street, Suite 502 San Francisco, Ca 94105*
     *Tel: (415) 546-6000    Fax: (415) 546-6199*    Invoice No. W2444538

Attorney  ETHAN DETTMER, ESQ.                 Date  December 16, 2005

Telephone (415) 393-8200                     Court
Fax      (415) 986-5309
Atty File                                    Plaintiff
                                             Defendant
                                             Case No.
                                                   D  3 Certificates of Good Standing
Attention Kendra Zell                              o
                                                   c
                                                   u
Firm    GIBSON DUNN & CRUTCHER                     m
        One Montgomery Street, Suite 3100          e
        San Francisco, California  94104           n
                                                   t
                                                   s

Serve:  COURT SERVICE

| Residence Address (1) | STATE BAR OF CALIFORNIA | Business Address (2) |
|---|---|---|
| | San Francisco, California | |
| | Bus Phone | |

Special Instructions

| Hearing Date | | Time | | Dept | | Last Date to Serve *do-today* |
|---|---|---|---|---|---|---|

| Description | Age | | Hgt | | Race | | Wt | | Sex | | Hair |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Service Date | **12/16/05** | Time | | Servers Name | **Wheels Of Justice** | |
|---|---|---|---|---|---|---|

Report  All documents were obtained and returned to your office.

| ITEM | CHARGES |
|---|---|
| Service | **35.00** |
| | |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | |
| **TOTAL** | **$35.00** |



★ 9 0 0 2 3 0 7 7 2 ★

Attorney · Check Attached

## Thank you for using WHEELS OF JUSTICE, INC.

Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH



**WHEELS OF JUSTICE, INC.** 657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000   Fax: (415) 546-6199   Invoice No. W2444539

Attorney ETHAN DETTMER, ESQ.

Telephone (415) 393-8200
Fax     (415) 986-5309
Atty File  99999-00007

Attention Kendra Zell

Firm    GIBSON DUNN & CRUTCHER
        One Montgomery Street, Suite 3100
        San Francisco, California  94104

Serve:  COURT SERVICE

Date  December 16, 2005

Court  UNITED STATES DISTRICT COURT
       NORTHERN DISTRICT OF CALIFORNIA

Plaintiff
Defendant
Case No.

Document — APPLICATION FOR ADMISSION TO NORTHERN DISTRICT WITH OATH AND CETIFICATE OF GOOD STANDING

| | Residence Address (1) | USDC/NDC-SAN FRANCISCO | Business Address (2) |
|---|---|---|---|
| | | 450 Golden Gate Avenue, 16th Floor | |
| | | San Francisco, California  94102 | |
| | | Bus Phone | |

| Special Instructions | *ADVANCE FEES* |
|---|---|

| Hearing Date | | Time | | Dept | | Last Date to Serve *do-today* |
|---|---|---|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair |
|---|---|---|---|---|---|---|

| Service Date | 12/16/05 | Time | | Servers Name | **Wheels Of Justice** |
|---|---|---|---|---|---|

Report All documents were obtained and returned to your office.

| ITEM | CHARGES |
|---|---|
| Service | |
| | |
| Time | |
| Mileage | |
| Fees Adv. | 210.00 |
| Check Charge | 21.00 |
| Copywork | |
| Court Service | 45.00 |
| **TOTAL** | **$276.00** |

*9 0 0 2 3 0 7 7 3*

Attorney Check Attached

**Thank you for using WHEELS OF JUSTICE, INC.**
Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**  657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2444812

Attorney  ETHAN D. DETTMER, ESQ.

Date  December 21, 2005

Telephone (650) 849-5300
Fax         (650) 849-5333
Atty File  PLAINTIFFS

43206-00009
Attention  Sharon

Firm    GIBSON, DUNN & CRUTCHER
        1881 Page Mill Road
        Palo Alto, California 94304

Court  UNITED STATES DISTRICT COURT
       NORTHERN DISTRICT OF CALIFORNIA
Plaintiff    VIDEO SOFTWARE DEALERS ASSN
Defendant    ARNOLD SCHWARZENEGGER, etc., et al.
Case No.     C 05-4188 RMW RS
Documents   SEALED ENVELOPE

Serve:   JUDGE WHYTE

| | Residence Address (1) | USDC/NDC-SAN JOSE | Business Address (2) |
|---|---|---|---|
| | | 280 South First Street | |
| | | San Jose, California  95113 | |
| | | Bus Phone | |

Special Instructions          **DELIVER  COURTESY  COPIES**

| Hearing Date | | Time | | Dept | | Last Date to Serve | **do-today** |
|---|---|---|---|---|---|---|---|
| Description | Age | Hgt | | Race | Wt | Sex | Hair |

Service Date    **12/21/05**    Time   **4:53  p.m.**    Servers Name   **Joel  A.  Aguanno**

Report  All documents were delivered to the after hours drop box.

| ITEM | CHARGES |
|---|---|
| Service | |
| | |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | 125.00 |
| **TOTAL** | **$125.00** |

Attorney Check Attached

```
* 9 0 0 2 4 7 4 1 7 *
```

**Thank you for using WHEELS OF JUSTICE**

Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH



⊕ **PAST DUE**

*WHEELS OF JUSTICE, INC.*  657 Mission Street, Suite 502 San Francisco, Ca 94105

Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2441751

| | |
|---|---|
| Attorney ETHAN D. DETTMER, ESQ. | Date October 17, 2005 |
| Telephone (415) 393-8200 | Court UNITED STATES DISTRICT COURT |
| Fax (415) 986-5309 | NORTHERN DISTRICT OF CALIFORNIA |
| Atty File PLAINTIFFS | Plaintiff VIDEO SOFTWARE DEALERS ASSN |
| | Defendant ARNOLD SCHWARZENEGGER, etc., et al. |
| 43206-00009 | Case No. C 05-4188 RMW RS |
| Attention Kendra S. Zell | D SUMMONS IN A CIVIL ACTION; COMPLAINT ; INITIAL CASE |
| | o MANAGEMENT SCHEDULING ORDER; CASE MANAGEMENT |
| Firm GIBSON DUNN & CRUTCHER | c CONFERENCE ORDER; NOTICE OF AVAILABILITY OF MAGISTRATE |
| One Montgomery Street, Suite 3100 | u JUDGE TO EXERCISE JURISDICTION; CONSENT TO JURISDICTION BY A |
| San Francisco, California 94104 | m UNITED STATES MAGISTRATE JUDGE; PLAINTIFFS' CERTIFICATION OF |
| | e INTERESTED PERSONS AND ENTITIES; APPLICATION FOR ADMISSION |
| | n OF ATTORNEY PRO HAC VICE (Paul M. Smith; Amy Tenney; Katherine |
| | t Fellow) |
| | s |

Serve: RICHARD DOYLE, in his official capacity as the San Jose City Attorney

| Residence Address (1) | Business Address (2) |
|---|---|
| | OFFICE OF THE CITY ATTORNEY |
| | 200 East Santa Clara Street |
| | San Jose, California 95113 |
| | Bus Phone |

Special Instructions

| Hearing Date | | Time | Dept | Last Date to Serve *do-today* |
|---|---|---|---|---|
| Description | Age | Hgt | Race | Wt | Sex | Hair |

| Service Date | 10/18/05 | Time | 11:18 a.m. | Servers Name | Zac A. Swigart |
|---|---|---|---|---|---|

Report Served **Gloria Schmanek, Deputy City Clerk/Authorized to Accept Service of Process**

| ITEM | CHARGES |
|---|---|
| Service | 75.00 |
| Do-Today | 35.00 |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | |
| **TOTAL** | **$110.00** |

* 9 0 0 2 3 1 4 2 7 *

Attorney Check Attached

*Thank you for using WHEELS OF JUSTICE, INC.*

Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

PAST DUE

**WHEELS OF JUSTICE, INC.**  657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000    Fax: (415) 546-6199    Invoice No. W2441752

| | | | |
|---|---|---|---|
| Attorney | ETHAN D. DETTMER, ESQ. | Date | October 17, 2005 |

Telephone (415) 393-8200
Fax      (415) 986-5309
Atty File  PLAINTIFFS

43206-00009
Attention Kendra S. Zell

Firm      GIBSON DUNN & CRUTCHER
One Montgomery Street, Suite 3100
San Francisco, California  94104

Court  UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Plaintiff  VIDEO SOFTWARE DEALERS ASSN
Defendant  ARNOLD SCHWARZENEGGER, etc., et al.
Case No.  C 05-4188 RMW RS

Documents  SUMMONS IN A CIVIL ACTION; COMPLAINT ; INITIAL CASE MANAGEMENT SCHEDULING ORDER; CASE MANAGEMENT CONFERENCE ORDER; NOTICE OF AVAILABILITY OF MAGISTRATE JUDGE TO EXERCISE JURISDICTION; CONSENT TO JURISDICTION BY A UNITED STATES MAGISTRATE JUDGE; PLAINTIFFS' CERTIFICATION OF INTERESTED PERSONS AND ENTITIES; APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (Paul M. Smith; Amy Tenney; Katherine Fallow)

Serve:  GEORGE KENNEDY, in his official capacity as the Santa Clara County District Attorney

| Residence Address (1) | OFFICE OF THE DISTRICT ATTORNEY  Business Address (2) |
|---|---|
| | 200 West Hedding Street, West Wing |
| | San Jose, California  95110 |
| | Bus Phone |

Special Instructions

| Hearing Date | | Time | | Dept | | Last Date to Serve  *do-today* |
|---|---|---|---|---|---|---|
| Description | Age | Hgt | | Race | Wt | Sex     Hair |

| Service Date | 10/18/05 | Time | 2:16 p.m. | Servers Name | Zac A. Swigart |
|---|---|---|---|---|---|

Report 10/17/05
Unable to serve personally or to get anyone to accept service - status to Ethan - subserve?

10/18/05
Served MAUREEN RYAN, Receptionist/Authorized to Accept Service of Process

| ITEM | CHARGES |
|---|---|
| Service | 75.00 |
| Do-Today | 35.00 |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | |
| **TOTAL** | **$110.00** |

*900231428*

Attorney Check Attached

## Thank you for using WHEELS OF JUSTICE, INC.

Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH .

# ✪ PAST DUE

**WHEELS OF JUSTICE, INC.**  657 Mission Street, Suite 502 San Francisco, Ca 94105

Tel: (415) 546-6000     Fax: (415) 546-6199      Invoice No. W2441753

| | |
|---|---|
| Attorney ETHAN D. DETTMER, ESQ. | Date  October 17, 2005 |

Telephone (415) 393-8200

Fax     (415) 986-5309

Atty File  PLAINTIFFS

43206-00009

Attention Kendra S. Zell

Firm    GIBSON DUNN & CRUTCHER
        One Montgomery Street, Suite 3100
        San Francisco, California 94104

Court  UNITED STATES DISTRICT COURT
       NORTHERN DISTRICT OF CALIFORNIA

Plaintiff      VIDEO SOFTWARE DEALERS ASSN
Defendant   ARNOLD SCHWARZENEGGER, etc., et al.
Case No.     C 05-4188 RMW RS

Documents: SUMMONS IN A CIVIL ACTION; COMPLAINT ; INITIAL CASE MANAGEMENT SCHEDULING ORDER; CASE MANAGEMENT CONFERENCE ORDER; NOTICE OF AVAILABILITY OF MAGISTRATE JUDGE TO EXERCISE JURISDICTION; CONSENT TO JURISDICTION BY A UNITED STATES MAGISTRATE JUDGE; PLAINTIFFS' CERTIFICATION OF INTERESTED PERSONS AND ENTITIES; APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE (Paul M. Smith; Amy Tenney; Katherine Fallow)

Serve:   ANN MILLER RAVEL, in her official capacity as the Santa Clara County Counsel

| Residence Address (1) | Business Address (2) |
|---|---|
| | 200 West Hedding Street, 9th Floor, East Wing<br>San Jose, California 95110<br>Bus Phone    (408) 299-5900 |

Special Instructions

| Hearing Date | Time | Dept | Last Date to Serve *do-today* |
|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair |
|---|---|---|---|---|---|---|

Service Date    **10/18/05**    Time  **3:52 p.m.**    Servers Name   Zac A. Swigart

Report 10/17/05
Unable to serve personally or to get anyone to accept service - status to Ethan - subserve?

10/18/05
Served JENNIFER ALLMAND/Authorized to Accept Service of Process



★ 9 0 0 2 3 1 4 3 2 ★

Attorney Check Attached

| ITEM | CHARGES |
|---|---|
| Service | 75.00 |
| Do-Today | 35.00 |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | |
| **TOTAL** | **$110.00** |

*Thank you for using WHEELS OF JUSTICE, INC.*

Please remit payment with copy of this invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% OR $5.00 MINIMUM PER MONTH

**WHEELS OF JUSTICE, INC.**  657 *Mission Street, Suite 502 San Francisco, Ca 94105*

Tel: *(415) 546-6000*    Fax: *(415) 546-6199*    Invoice No. W2449772

Attorney  ETHAN D. DETTMER, ESQ.    Date  March 31, 2006

Telephone (650) 849-5300
Fax        (650) 849-5333
Atty File  PLAINTIFFS

         43206-00009
Attention  Sharon

Firm     GIBSON, DUNN & CRUTCHER
         1881 Page Mill Road
         Palo Alto, California 94304

Court  UNITED STATES DISTRICT COURT
       NORTHERN DISTRICT OF CALIFORNIA
Plaintiff   VIDEO SOFTWARE DEALERS ASSN
Defendant   ARNOLD SCHWARZENEGGER, etc., et al.
Case No.    C 05-4188 RMW RS
         D SEALED ENVELOPE
         o
         c
         u
         m
         e
         n
         t
         s

'Serve:  JUDGE WHYTE

| | Residence Address (1) | USDC/NDC-SAN JOSE | Business Address (2) |
|---|---|---|---|
| | | 280 South First Street | |
| | | San Jose, California  95113 | |
| | | Bus Phone | |

Special Instructions    *DELIVER  COURTESY  COPIES  4/3*

| Hearing Date | | Time | | Dept | | Last Date to Serve *do-today* |
|---|---|---|---|---|---|---|
| Description | Age | Hgt | | Race | Wt | Sex | Hair |

| Service Date | 4/3/06 | Time | 9:06 a.m. | Servers Name | Stephen Sabol |
|---|---|---|---|---|---|

Report  Delivered to RITA BETTENCOURT, Clerk

| ITEM | CHARGES |
|---|---|
| Service | |
| | |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | 125.00 |
| **TOTAL** | **$125.00** |

Attorney Check Attached



*Thank you for using WHEELS OF JUSTICE*

Please remit payment with copy of this invoice · Net due upon receipt · IRS #94-
ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF



*900241840*

05/19/2006  14:32     909-941-9269                    FIRST LEGAL SUPPORT                              PAGE  02

08/26/2006                                            *** REPRINT ***

U.S. Legal Management Services, Inc.

                                                      Mail Payment To:
                                                      U S Legal Management
                                                      P.O. Box 261026
                                                      Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER                                BILLING QUESTIONS CALL:
1 MONTGOMERY STREET                                   MISTI BOWLES 866-492-1110
26TH FLOOR                                            ACCOUNTS RECEIVABLE CALL:
SAN FRANCISCO, CA 94104-4505                          JOSE AGUILAR (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| DATE | INVOICE NO. | | SERVICE DETAIL | | | | TOTAL |
|------|-------------|---|----------------|---|---|---|-------|
| 12/01/05 | 6257903 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |
| 12/01/05 | 6257904 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |
| 12/02/05 | 6257982 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |
| 12/02/05 | 6257983 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |
| 12/05/05 | 6258264 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |
| 12/05/05 | 6258265 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | | |
| INTRACT RUNS | | | | | | | |

* 9 0 0 2 3 1 9 4 7 *

cupont - 120.875
can - 354.73
pandora - 11.25

PLEASE PAY ➡     continued

INVOICE PAYMENT DUE UPON RECEIPT

05/19/2006  14:32   909-941-9269        FIRST LEGAL SUPPORT              PAGE  03

**invoice**

*** REPRINT ***

| CUSTOMER NUMBER | INVOICE OTHER NUMBER |
|---|---|
| 16457 | 12160 |
| INVOICE DATE | TOTAL AMOUNT DUE |
| 12/15/05 | 485.41 |
| CURRENT | OVER 30 DAYS |
| OVER 60 DAYS | OVER 90 DAYS |

U.S. Legal Management Services, Inc.

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
MISTI BOWLES 866-492-1110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR (213) 4613085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 76-2003873

| CUSTOMER NUMBER | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | US LEGAL MANAGEMENT |
|---|---|---|---|---|---|
| 16457 | 12160 | 12/15/05 | 485.41 | 3 | |

### SERVICE DETAIL

| | | | | | | CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/05/05<br>USH BIKE DELIVERY | 6258448 | RSH | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: ERNIE X8349<br>Case No.: DELIVER ENVELOPE<br>Signed: SANTOS | STATE BAR OF CALIFORNIA<br>180 HOWARD ST<br>SAN FRANCISCO  CA 94105<br><br>Ref: S4320600009 | Base Chg : | 13.75 | 13.75 |
| 12/06/05<br>CONTRACT RUNS | 6258540 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO  CA 94103<br>Comments: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | |
| 12/06/05<br>CONTRACT RUNS | 6258541 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO  CA 94103<br>Comments: * NO BASE CHARGE *<br>Case Title: POUCH @ 16:00<br>Ref: 99999-00008 | | | |
| 12/06/05<br>USH DELIVERY | 6258628 | RSH | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: MARINA X8345<br>Case No.: DELIVER ENVELOPE<br>Signed: ROSA | GREG CONKLIN<br>900 CLAYTON ST<br>SAN FRANCISCO  CA 94117<br><br>Ref: 1886100004 | Base Chg :<br>Fuel Chrg : | 24.25<br>2.43 | 26.68 |
| 12/06/05<br>SPECIAL BIKE DELIVERY | 6258672 | SPC | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: MIKE X8230<br>Case No.: DELIVER ENVELOPE<br>Signed: MORGAN | COMPANY NAME NOT AVAILABLE<br>560 MISSION ST.<br>SAN FRANCISCO  CA 94105<br><br>Ref: 99999-00008 | Base Chg : | 26.25 | 26.25 |
| 12/07/05<br>CONTRACT RUNS | 6258755 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO  CA 94103<br>Comments: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | |

PLEASE PAY
→ continued

**INVOICE PAYMENT DUE UPON RECEIPT**

05/19/2006  14:32    909-941-9269

FIRST LEGAL SUPPORT

PAGE  04

## INVOICE

**U.S. Legal Management Services, Inc.**

*** REPRINT ***

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

| | |
|---|---|
| 18457 | 12160 |
| 12/15/05 | 495.41 |
| | 74 OVER 60 DAYS |

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
MISTI BOWLES 866-492-1110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR (213) 481 3085

### PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID# 36-2003879 | | | 12160 | 18457 | 12/15/05 | 495.41 | US LEGAL MANAGEMENT |
|---|---|---|---|---|---|---|---|
| DATE | ORDER NO | SERVICE | ORDERED BY | | SERVICES | | TOTAL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/07/05 CNTRACT RUNS | 6258756 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |
| 12/07/05 SPECIAL BIKE DELIVERY | 6258867 | SPC | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: EVANGELINE 8349 Case No.: DELIVER ENVELOPE Signed: PORANCE | FEDERAL TRADE COMMISSION 901 MARKET ST SAN FRANCISCO   CA 94103  Ref: 4237600637 | Base Chg  : | 26.25 | 26.25 |
| 12/07/05 SPECIAL BIKE DELIVERY | 6258888 | SPC | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: EVANGELINE Case No.: DELIVER ENVELOPE Signed: ober | FEDERAL TRADE COMM 901 MARKET ST STE 570 SAN FRANCISCO   CA 94104 Case Title: TOMAS DAHDOUS Ref: 4237600637 | Base Chg  : | 26.25 | 26.25 |
| 12/08/05 CNTRACT RUNS | 6258989 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | | |
| 12/08/05 CNTRACT RUNS | 6258990 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |
| 12/08/05 REGULAR DELIVERY | 6259049 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: EVANGELINE 8349 Case No.: DELIVER BOX Signed: RUBY SHEAL | CALIFORNIA B O J 455 GOLDEN GATE AVE SAN FRANCISCO   CA 94102 Case Title: KATE SEARS Ref: 99999000008 | Base Chg  : Wght    : | 18.25 4.00 | 22.25 |

PLEASE PAY
➜                    continued

INVOICE PAYMENT DUE UPON RECEIPT

05/19/2006  14:32      909-941-9269          FIRST LEGAL SUPPORT                  PAGE  05

**invoice**

U.S. Legal Management Services, Inc.

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

| | |
|---|---|
| 18497 | 12160 |
| 12/15/05 | 485.41 |

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
MISTI BOWLES 866-452-1110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)481-3085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| DATE | REFERENCE | | SERVICE DETAIL | | | CHARGE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/08/05 USM BIKE DELIVERY | 6259066 | BSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: ERNIE X8349 Case No.: DELIVER ENVELOPE Signed: N LACOUR | GREENBERG ULLAKKO KURAMISHI & COMPAN 465 CALIFORNIA ST SAN FRANCISCO CA 94104 Ref: 32207-00088 | Base Chg : | 13.75 | 13.75 |
| 12/09/05 CONTRACT RUNS | 6259269 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comments: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | | |
| 12/09/05 CONTRACT RUNS | 6259270 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comments: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |
| 12/09/05 SPECIAL DELIVERY | 6259450 | SPC | HYATT 5 EMBARCADERO SAN FRANCISCO CA 94111 Caller: CARL 8349 Case No.: GO TO BANQUET AREA Signed: ALVIN ANDES | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Case Title: A WOMAN SHOULD BE TH Ref: 99999000007 | Base Chg : Wght : | 35.00 4.00 | 39.00 |
| 12/10/05 SPECIAL DELIVERY | 6259472 | SPC | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: thomas/rubio Case No.: EMERGENCY POUCH DEL Signed: DANNY RUBIO | GIBSON DUNN & CRUTCHER 1881 PAGE MILL ROAD PALO ALTO CA 94304 Case Title: REQUEST BY GIBSON DU Ref: POUCH HELP | Base Chg : Fuel Chrg : | 254.50 12.73 | 267.23 |
| 12/12/05 CONTRACT RUNS | 6259517 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comments: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | | |

PLEASE PAY

INVOICE PAYMENT DUE UPON RECEIPT

05/19/2006  14:32     909-941-9269          FIRST LEGAL SUPPORT                      PAGE   06

**U.S. Legal Management Services, Inc.**

*** REPRINT ***

**invoice**

| INVOICE NUMBER | ACCOUNT NUMBER |
|---|---|
| 18497 | 12160 |
| INVOICE DATE | |
| 12/15/05 | 486.41 |
| CURRENT | OVER 30 DAYS |
| OVER 60 DAYS | OVER 90 DAYS |

**Mail Payment To:**
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
MISTI BOWLES 866-490-1110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR (213) 4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX IDS 34-2003A79

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 18497 | 12/15/05 | 486.41 | 6 | US LEGAL MANAGEMENT |

### SERVICE DETAILS

| DATE/JOB NO | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/12/05 6259518 CNT<br>CNTRACT RUNS | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | | | | |
| 12/13/05 6259775 CNT<br>CNTRACT RUNS | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | | | |
| 12/13/05 6259776 CNT<br>CNTRACT RUNS | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | | | | |
| 12/13/05 6259883 REG<br>REGULAR BIKE DELIVERY | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: MARINA X8345<br>Case No.: DELIVER ENVELOPE<br>Signed: BATIG | BARBRI<br>507 POLK ST<br>SAN FRANCISCO    CA 94102<br><br>Ref: 8888811853 | | Base Chg : | 11.25 | 11.25 |
| 12/13/05 6259948 RSH<br>RUSH BIKE DELIVERY | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: MIKE X8348<br>Case No.: DELIVER ENVELOPE<br>Signed: ROSS | PACIFIC COAST CAPITAL PARTNERS<br>150 CALIFORNIA ST 22ND FL<br>SAN FRANCISCO    CA 94111<br><br>Ref: 5227900123 | | Base Chg : | 13.75 | 13.75 |
| 12/14/05 6260049 CNT<br>CNTRACT RUNS | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | | | | |

PLEASE PAY ➡ continued

**INVOICE PAYMENT DUE UPON RECEIPT**

05/19/2006  14:32    909-941-9269    FIRST LEGAL SUPPORT    PAGE  07

## INVOICE



U.S. Legal Management Services, Inc.

*** REPRINT ***

| | |
|---|---|
| 18497 | 12160 |
| 12/15/05 | 495.41 |

**Mail Payment To:**
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
MISTI BOWLES 866-492-1110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR (213) 481.3085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| ACCOUNT NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE |
|---|---|---|---|---|
| 12160 | 18497 | 12/15/05 | 495.41 | US LEGAL MANAGEMENT |

TAX ID# 34-2003029

| DATE | REFERENCE | | SERVICE DETAIL | | CHARGE | TOTAL |
|---|---|---|---|---|---|---|
| 12/14/05 | 6260050 | CHT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO   CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO   CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | |
| CONTRACT RUNS | | | | | | |
| 12/15/05 | 6260381 | CHT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO   CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO   CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | |
| CONTRACT RUNS | | | | | | |
| 12/15/05 | 6260382 | CHT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO   CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO   CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | |
| CONTRACT RUNS | | | | | | |

PLEASE PAY → 495.41

*** REPRINT ***

INVOICE PAYMENT DUE UPON RECEIPT

# ⊕ PAST DUE

**WHEELS OF JUSTICE, INC.** · 657 Mission Street, Suite 502 San Francisco, Ca 94105
Tel: (415) 546-6000 · Fax: (415) 546-6199   Invoice No. W2450950

| | |
|---|---|
| Attorney ETHAN D. DETTMER, ESQ. | Date April 26, 2006 |
| Telephone (415) 393-8200 | Court UNITED STATES DISTRICT COURT |
| Fax (415) 986-5309 | NORTHERN DISTRICT OF CALIFORNIA |
| Atty File PLAINTIFFS | Plaintiff |
| | Defendant |
| 43206-00009 | Case No. |
| Attention Kendra | D SEALED ENVELOPE |
| | o c u m e n t s |
| Firm GIBSON DUNN & CRUTCHER | |
| One Montgomery Street, Suite 3100 | |
| San Francisco, California 94104 | |

Serve: JUDGE WHYTE

| Residence Address (1) | USDC/NDC-SAN JOSE | Business Address (2) |
|---|---|---|
| | 280 South First Street | |
| | San Jose, California 95113 | |
| | Bus Phone | |

| Special Instructions | *DELIVER COURTESY COPIES* | |
|---|---|---|

| Hearing Date | | Time | Dept | Last Date to Serve *do-today* |
|---|---|---|---|---|

| Description | Age | Hgt | Race | Wt | Sex | Hair |
|---|---|---|---|---|---|---|

| Service Date | 4/26/06 | Time | 2:14 p.m. | Servers Name | Stephen Sabol |
|---|---|---|---|---|---|

Report Delivered to RITA BETTENCOURT, Clerk

| ITEM | CHARGES |
|---|---|
| Service | |
| | |
| Time | |
| Mileage | |
| Fees Adv. | |
| Check Charge | |
| Copywork | |
| Court Service | 125.00 |
| **TOTAL** | **$125.00** |

*9 0 0 2 3 2 0 8 9*

Attorney Check Attached



## Thank you for using WHEELS OF JUSTICE, INC.

Please remit payment with copy of this Invoice - Net due upon receipt - IRS #94-3403270

ALL ACCOUNTS OVER THIRTY DAYS PAST DUE ARE SUBJECT TO A CARRYING CHARGE OF 1.5% or $5.00 MINIMUM PER MONTH

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.10 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003879

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 21611 | 8/15/06 | 2,465.23 | 1 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|
| 8/01/06 NTRACT RUNS | 6301433 | CNT | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: DAILY POUCH / Case No.: P/U 1 LA POUCH @ / Signed: COMPLETED — FIRST LEGAL SUPPORT SERVICES-SF / 245 11TH STREET / SAN FRANCISCO CA 94103 / Comment: * NO BASE CHARGE * / Case Title: 18:00 / Ref: 99999-00008 | | |
| 8/01/06 NTRACT RUNS | 6301434 | CNT | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: DAILY POUCH / Case No.: P/U 1 PALO ALTO / Signed: COMPLETED — FIRST LEGAL SUPPORT SERVICES-SF / 245 11TH STREET / SAN FRANCISCO CA 94103 / Comment: * NO BASE CHARGE * / Case Title: POUCH @ 18:00 / Ref: 99999-00008 | | |
| 8/01/06 GULAR BIKE DELIVERY | 6301549 | REG | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: MICHELLE 8348 / Case No.: DELIVER ENVELOPE / Signed: BRYANT — FOSTER CITY DEVELOPMENT / 705 MARKET ST / SAN FRANCISCO CA 94103 / Case Title: SUSAN SMART / Ref: 9622900002 | Base Chg : 11.25 | 11 |
| 8/02/06 NTRACT RUNS | 6301696 | CNT | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: DAILY POUCH / Case No.: P/U 1 LA POUCH @ / Signed: COMPLETED — FIRST LEGAL SUPPORT SERVICES-SF / 245 11TH STREET / SAN FRANCISCO CA 94103 / Comment: * NO BASE CHARGE * / Case Title: 18:00 / Ref: 99999-00008 | | |
| 8/02/06 NTRACT RUNS | 6301697 | CNT | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: DAILY POUCH / Case No.: P/U 1 PALO ALTO / Signed: COMPLETED — FIRST LEGAL SUPPORT SERVICES-SF / 245 11TH STREET / SAN FRANCISCO CA 94103 / Comment: * NO BASE CHARGE * / Case Title: POUCH @ 18:00 / Ref: 99999-00008 | | |
| 8/02/06 GULAR DELIVERY | 6301807 | REG | GIBSON DUNN & CRUTCHER / 1 MONTGOMERY STREET / SAN FRANCISCO CA 94104-4505 / Caller: EVANGELINE 8348 / Case No.: DELIVER BANKERS BOX / Signed: TAYLOR — EASTDALE SECURED / 101 CALIFORNIA / SAN FRANCISCO CA 94104 / Case Title: MIKE BROWN / Ref: 7962400113 | Base Chg : 18.25 / Wght : 4.00 / Fuel Chrg : 1.83 | 24 |

*900286640*

PLEASE PAY ⟹    Contin

INVOICE PAYMENT DUE UPON RECEIPT

U.S. Legal Management Services, Inc.

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29800
Phoenix, AZ 85038

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.16 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID# 34-2003879 | CUSTOMER NO. 12160 | INVOICE NO. 21611 | INVOICE DATE 8/15/06 | AMOUNT DUE 2,465.23 | PAGE 2 | US LEGAL MANAGEMENT |
|---|---|---|---|---|---|---|

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|
| 8/02/06 RSH DELIVERY | 6301856 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: MARINA  X8345 Case No.: DELIVER ENVELOPE Signed: AMANDA | AMANDA ROSE 427 KIRKHAM STREET SAN FRANCISCO    CA 94122 Ref: 9999900007 | Base Chg :  24.25 Fuel Chrg :  2.43 | 26 |
| 8/03/06 NTRACT RUNS | 6301938 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | Wght    : 96.00 POUCH | 9( |
| 8/03/06 NTRACT RUNS | 6301939 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/03/06 GULAR BIKE DELIVERY | 6301954 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: ARNIE X8348 Case No.: DELIVER ENVELOPE Signed: MARY ANNE BUCKLEV | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE SAN FRANCISCO    CA 94102-3483 Case Title: CHAMBERS COPY TO Ref: 634800007 | Base Chg :  11.25 | 1: |
| 8/03/06 SH DELIVERY | 6301972 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: PAMELA  X8284 Case No.: DELIVER ENVELOPE Signed: S. MORRIS | UNITED STATES DISTRICT COURT 280 SOUTH 1ST STREET SAN JOSE    CA 95113-3008 Case Title: CHAMBERS E-FILE COPY Ref: 4328600009 | Base Chg :  125.25 Fuel Chrg :  12.53 | 13? |
| 8/03/06 RWARD SAMEDAY PROCESS | 6301988 | FSP | UPS DIST CENTER 8440 ARDWICK ARDMORE ROAD LANDOVER    MD 20785 Caller: EVANGELINE 0348 Case No.: UP TWO BOXES FROM Signed: CANCEL | GIBSON DUNN 1050 CONNETICUT AVE WASHINGTON    DC 20036 Case Title: UPS AND DRIVE TO Ref: 6655800002 | Base Chg :  285.00 Wait/Rsch :  100.00 | 38! |

PLEASE PAY →   Conti

INVOICE PAYMENT DUE UPON RECEIPT

**U.S. Legal Management Services, Inc.**

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.10 |
| OVER 60 DAYS | OVER 90 DAY |
| .00 | .00 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29690
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4013085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID 34-2003879 | CUSTOMER NO. 12160 | INVOICE NO. 21611 | INVOICE 8/15/06 | AMOUNT DUE 2,465.23 | PAGE 3 | US LEGAL MANAGEMENT |
|---|---|---|---|---|---|---|

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 8/04/06 NTRACT RUNS | 6302158 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | Nght : 3.00 | |
| 8/04/06 NTRACT RUNS | 6302159 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/04/06 AP DELIVERY | 6302342 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: MICHELLE X8349 Case No.: NIALL LYNCH ROOM 10- Signed: PETER ILLES | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE SAN FRANCISCO CA 94102-3483 Case Title: 0101 BOX 36046 Ref: 63440-00007 | Base Chg : 34.75 Nght : 24.00 Fuel Chrg : 3.48 | |
| 8/07/06 NTRACT RUNS | 6302427 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 8/07/06 NTRACT RUNS | 6302428 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/07/06 SH BIKE DELIVERY | 6302535 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: ARNIE 8348 Case No.: DELIVER ENVELOPE Signed: G. BAUTISTA | PRICE WATER HOUSE 3 EMBARCADERO CENTER SAN FRANCISCO CA 94111 Ref: 7301500957 | Base Chg : 13.75 | |

PLEASE PAY

INVOICE PAYMENT DUE UPON RECEIPT

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21611 | 12160 |
| **INVOICE DATE** | **TOTAL AMOUNT** |
| 8/15/06 | 2,465.23 |
| **CURRENT** | **OVER 30 DAY** |
| 717.75 | 422.10 |
| **OVER 60 DAYS** | **OVER 90 DAY** |
| .00 | .00 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

**BILLING QUESTIONS CALL:**
ASHLEY LEDET 866-4921110
**ACCOUNTS RECEIVABLE CALL:**
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID# 34-2003879 | CUSTOMER NO. | INVOICE NO. | | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| | 12160 | 21611 | 8/15/06 | 2,465.23 | 4 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|
| 8/08/06 NTRACT RUNS | 6302689 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 8/08/06 NTRACT RUNS | 6302690 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/08/96 GULAR BIKE DELIVERY | 6302712 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: arnie 8349 Case No.: M-02-1486-BJH Signed: MARY ANNE BUCKLEY | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE SAN FRANCISCO  CA 94102-3483 Case Title: COURTROOM 3 17TH FLR Ref: 6344000007 | Base Chg : | 11.25 | 11 |
| 8/08/06 ECIAL DELIVERY | 6302732 | SPC | SEE CARL OLIVER 139 TOWNSEND SAN FRANCISCO  CA 94107 Caller: ENRIQUE X8249 Case No.: MEET CARL @ ADD TO Signed: CARL | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Case Title: P/U WOODEN DESK & Ref: 99999-8 | Base Chg : Wght : Fuel Chrg : | 35.00 20.00 3.50 | 58 |
| 8/08/06 GULAR BIKE DELIVERY | 6302757 | REG | SAN FRANCISCO LAW LIBRARY 401 VAN NESS SAN FRANCISCO  CA 94102 Caller: MICHELLE 8349 Case No.: DELIVER BOOKS Signed: EVANGELINE | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Ref: 5452900001 77673-0000) | Base Chg : | 11.25 | 11 |
| 8/08/06 SH BIKE DELIVERY | 6302850 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MICHELLE 8349 Case No.: DELIVER ENVELOPE Signed: ISRAEL | TRACY PRESTON @ LEVIS STRAUSS 1155 BATTERY ST SAN FRANCISCO  CA 94102 Ref: 5304100125 | Base Chg : | 13.75 | 13 |

PLEASE PAY ➡    Contin

[ INVOICE PAYMENT DUE UPON RECEIPT ]

# U.S. Legal Management Services, Inc.

**INVOICE**

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.10 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003879

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 21611 | 8/15/06 | 2,465.23 | 5 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 3/09/06 GULAR BIKE | 6302863 DELIVERY | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: ARNIE X8349 Case No.: DELIVER ENVELOPE Signed: MARGARET PYE | PERKINS COIE 4 EMBARCADERO CENTER SAN FRANCISCO  CA 94111 Ref: 9999900008 | Base Chg : | 11.25 | 11 |
| 8/09/06 NTRACT RUNS | 6302912 | CMT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | | |
| 8/09/06 NTRACT RUNS | 6302913 | CMT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |
| 8/09/06 AF BIKE DELIVERY | 6302963 | ASP | STATE BAR 180 HOWARD STREET SAN FRANCISCO  CA 94105 Caller: MICHELLE Case No.: DELIVER ENVELOPE Signed: BRADFORD | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Ref: 88888 10990 | Base Chg : | 17.50 | 17 |
| 8/10/06 NTRACT RUNS | 6303136 | CMT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | | |
| 8/10/06 NTRACT RUNS | 6303137 | CMT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | Rght : | 28.00 | 28 |

PLEASE PAY

Contin

U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUMB |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.10 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 21611 | 8/15/06 | 2,465.23 | 6 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|
| 8/10/06 SH DELIVERY | 6303186 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: MICHELLE 8349 Case No.: DELIVER ENVELOPE Signed: N. SHAE | POPELKA ALLARD APC 160 WEST SANTA CLARA ST SAN JOSE   CA 95111 Case Title: JOSEPH AINLEY Ref: 53041125 53041-00125 | Base Chg : 125.25 Fuel Chrg : 12.53 | 137 |
| 8/10/06 AP DELIVERY | 6303202 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: EVANGELINE 8348 Case No.: DELIVER ENVELOPE Signed: CHRIS TAYLOR | TALIB KAY 736 43RD AVE SAN FRANCISCO   CA 94121 Ref: 53041.00025 -00125 | Base Chg : 26.50 Fuel Chrg : 2.65 | 29 |
| 8/10/06 SH BIKE DELIVERY | 6303292 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: MICHELLE X8349 Case No.: DELIVER ENVELOPE Signed: VILAVANH | STEWART TITLE COMPANY 100 PINE STREET SAN FRANCISCO   CA 94111 Ref: 1883100333 | Base Chg : 13.75 | 13 |
| 8/11/06 NTRACT RUNS | 6303373 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 8/11/06 NTRACT RUNS | 6303374 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/14/06 NTRACT RUNS | 6303643 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |

PLEASE PAY

Conti

INVOICE PAYMENT DUE UPON RECEIPT

U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21611 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 8/15/06 | 2,465.23 |
| CURRENT | OVER 30 DAY |
| 717.75 | 422.10 |
| OVER 60 DAYS | OVER 90 DAYS |
| .00 | .00 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
JOSE AGUILAR(213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003879

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 21611 | 8/15/06 | 2,465.23 | 7 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT |
|---|---|---|---|---|---|---|
| 8/14/06 NTRACT RUNS | 6303644 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/14/06 ECIAL DELIVERY | 6303830 | SPC | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MICHELLE 8340 Case No.: DELIVER ENVELOPE Signed: MARK BERTLY-FNT DESK | HARVEST INN 1 MAIN ST, SAINT HELENA  CA 94574 Case Title: ALVIN 393 8349 Ref: 7102600728 | Base Chg : 191.75 Fuel Chrg : 19.18 | 210 |
| 8/15/06 NTRACT RUNS | 6303900 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 8/15/06 NTRACT RUNS | 6303901 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 8/15/06 GULAR BIKE DELIVERY | 6303925 | REG | 101 LOMBARD ST SAN FRANCISCO  CA 94111 Caller: ANNIE 8348 Case No.: P/U BEFORE 1100 A Signed: AZZERS | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Case Title: GOAT FROM HELLEN DUN Ref: 4345100007 | Base Chg : 11.25 | 1 |

PLEASE PAY ➡  1,32

INVOICE PAYMENT DUE UPON RECEIPT

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21919 | 12160 |

| INVOICE DATE | PREVIOUS AMOUNT |
|---|---|
| 9/15/06 | 4,521.68 |

| CURRENT | OVER 30 DAY |
|---|---|
| 1,212.05 | 2,043.1 |

| OVER 60 DAYS | OVER 90 DAY |
|---|---|
| 422.10 | .00 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003879

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 21919 | 9/15/06 | 4,521.68 | 1 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT/ |
|---|---|---|---|---|---|---|
| 9/01/06 NTRACT RUNS | 6306908 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/01/06 NTRACT RUNS | 6306909 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 9/01/06 SH BIKE DELIVERY | 6306934 | RSB | SF REDEVLOPMENT AGENCY 1 SOUTH VAN NESS SAN FRANCISCO CA Caller: MICHELLE X8349 Case No.: PICK UP ENVELOPE Signed: ARCENAL | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Ref: 9622700009 | Base Chg : 13.75 | 13 |
| 9/05/06 NTRACT RUNS | 6307182 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPELTED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/05/06 NTRACT RUNS | 6307183 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 9/05/06 GULAR DELIVERY | 6307215 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: ARNIE 8348 Case No.: DELIVER 7 BANKERS Signed: ROBERT T. | UNITED STATES DISTRICT COURT 450 GOLDEN GATE AVENUE SAN FRANCISCO CA 94102-3483 Case Title: BOXES TO ROOM Ref: 9999900008 | Base Chg : 22.25 Nght : 28.00 | 50 |

*900286853*

PLEASE PAY

Contin

INVOICE PAYMENT DUE UPON RECEIPT

**U.S. Legal Management Services, Inc.**

| | | |
|---|---|---|
| INVOICE NUMBER | 21919 | CUSTOMER NUM 12160 |
| INVOICE DATE | 9/15/06 | TOTAL AMOUNT 4,521.68 |
| CURRENT | 1,212.05 | OVER 30 DA 2,043.1 |
| OVER 60 DAYS | 422.10 | OVER 90 DAY .0 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

---

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE PAYMENT | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 21919 | 9/15/06 | 4,521.68 | 2 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT. |
|---|---|---|---|---|---|---|
| 9/05/06 SH DELIVERY | 6307313 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: CARL 834B Case No.: DELIVER BANKERS BOX Signed: L CRUM | POPELKA ALLARD 160 WEST SANTA CLARA ST SAN JOSE CA 95113 Case Title: JOSEPH AINLEY Ref: 5304100125 | Base Chg : 125.25 Wght : 4.00 Fuel Chrg : 12.53 | 141 |
| 9/05/06 ECIAL BIKE DELIVERY | 6307359 | SPC | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: MIKE X8238 Case No.: DELIVER ENVELOPE Signed: WAGNER | PRESTON GATES & ELLIS 55 SECOND ST SAN FRANCISCO CA 94105 Ref: 11889-00016 | Base Chg : 26.25 | 26 |
| 9/06/06 NTRACT RUNS | 6307432 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/06/06 NTRACT RUNS | 6307433 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 9/07/06 NTRACT RUNS | 6307659 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/07/06 NTRACT RUNS | 6307660 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |

PLEASE PAY →    Contin

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21919 | 12160 |
| INVOICE DATE | TOTAL AMOUNT DUE |
| 9/15/06 | 4,521.68 |
| CURRENT | OVER 30 DAY |
| 1,712.05 | 2,043.13 |
| OVER 60 DAYS | OVER 90 DAY |
| 422.10 | .00 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 21919 | 9/15/06 | 4,521.68 | 3 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT/ |
|---|---|---|---|---|---|---|
| 9/07/06<br>SH DELIVERY | 6307688 | RSH | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: PAMELA 8284<br>Case No.: C05-4188<br>Signed: SANDY NORRIS | UNITED STATES DISTRICT COURT<br>280 SOUTH 1ST STREET<br>SAN JOSE    CA 95113-3008<br><br>Case Title: DELIVER ENVELOPE<br>Ref: 43206-00009 | Base Chg : 125.25<br>Fuel Chrg : 12.53 | 137 |
| 9/07/06<br>AP DELIVERY | 6307737 | ASP | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: EVANGELINE 8348<br>Case No.: DELIVER ENVELOPE<br>Signed: J. HUFFMAN | CRA INTERNATIONAL<br>5335 COLLEGE AVE<br>OAKLAND    CA 94618<br><br>Case Title: BHARATI MANDAPETI<br>Ref: 6344000007 | Base Chg : 47.50<br>Fuel Chrg : 4.75 | 52 |
| 9/07/06<br>AP BIKE DELIVERY | 6307836 | ASP | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: MICHELLE 8340<br>Case No.: DELIVER BANKERS BOX<br>Signed: CLOSED UNTIL 9/11 | PACIFIC COAST CAPITAL PARTNERS<br>150 CALIFORNIA ST<br>SAN FRANCISCO    CA 94104<br><br>Case Title: LAUREN YOUNG<br>Ref: 1003100205 | Base Chg : 17.50<br>Wght : 4.00 | 21 |
| 9/08/06<br>CTRACT RUNS | 6307902 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | |
| 9/08/06<br>CTRACT RUNS | 6307903 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | |
| 9/08/06<br>GULAR BIKE DELIVERY | 6307930 | REG | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: ARNIE<br>Case No.: DELIVER ENVELOPE<br>Signed: TRAVIS | SF LAW LIBRARY<br>401 VAN NESS<br>SAN FRANCISCO    CA<br>94193-00002<br>Ref: 6652800002 | Base Chg : 11.25 | 11 |

PLEASE PAY →    Contin

INVOICE PAYMENT DUE UPON RECEIPT

U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 21919 | 12160 |
| INVOICE DATE | TOTAL AMOUN |
| 9/15/06 | 4,521.6 |
| CURRENT | OVER 30 DA |
| 1,212.05 | 2,043.1 |
| OVER 60 DAYS | OVER 90 DAY |
| 422.10 | .0 |

Mail Payment To:
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4613005

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 21919 | 9/15/06 | 4,521.68 | 4 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT. |
|---|---|---|---|---|---|---|
| 9/08/06 AP BIKE DELIVERY | 6308096 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MICHELLE 8340 Case No.: DELIVER ENVELOPE Signed: NESTER | URBAN REALTY 364 BUSH ST SAN FRANCISCO  CA 94104  Case Title: MARTIN SANA OR DAVE Ref: 1985200001 | Base Chg : 17.50 | 1 |
| 9/11/06 NTRACT RUNS | 6308165 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/11/06 NTRACT RUNS | 6308166 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 9/11/06 GULAR DELIVERY | 6308184 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: ARNIE Case No.: DEL BOX Signed: HARTMAN | ARNOLD & PORTER 90 NEW MONTGOMERY SAN FRANCISCO  CA 94105  Ref: 53041000125 | Base Chg : 27.38 | 27 |
| 9/11/06 AP BIKE DELIVERY | 6308357 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MICHELLE Case No.: DELIVER ENVELOPE Signed: SANCHEZ | SHEPPARD MULLIN RICHTER & HAMPTON 4 EMBARCADERO CENTER SAN FRANCISCO  CA 94111-4151  Ref: 7962400113 | Base Chg : 17.50 | 17 |
| 9/12/06 NTRACT RUNS | 6308410 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |

PLEASE PAY →    Contin

INVOICE PAYMENT DUE UPON RECEIPT

# U.S. Legal Management Services, Inc.

| | INVOICE NUMBER | CUSTOMER NUM |
|---|---|---|
| | 21919 | 12160 |
| INVOICE DATE | | TOTAL AMOUNT |
| 9/15/06 | | 4,521.68 |
| CURRENT | | OVER 30 DA |
| 1,212.05 | | 2,043.1 |
| OVER 60 DAYS | | OVER 90 DAY |
| 422.10 | | .0 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 21919 | 9/15/06 | 4,521.68 | 5 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT |
|---|---|---|---|---|---|---|
| 9/12/06<br>NTRACT RUNS | 6308411 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | |
| 9/12/06<br>GULAR BIKE DELIVERY | 6308428 | REG | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: EVANGELINE 83849<br>Case No.: DEL BANKER BOX<br>Signed: DURANI | PACIFIC COAST CAPITAL PARTNERS<br>150 CALIFORNIA ST<br>SAN FRANCISCO    CA 94111<br><br>Ref: 1003100285 | Base Chg : 11.25 | 11 |
| 9/12/06<br>SH DELIVERY | 6308506 | RSH | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: MIKE BRESSO<br>Case No.: DELIVER ENVELOPE TO<br>Signed: HEATHER MARSHALL | SIMPSON STRONG-TIE<br>5956 W LAS POSITAS BLVD<br>PLEASANTON    CA 94588<br><br>Case Title: PHILIP KINGSFATHER<br>Ref: 66558-3 | Base Chg : 102.50<br>Fuel Chrg : 10.25 | 112 |
| 9/13/06<br>NTRACT RUNS | 6308640 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | |
| 9/13/06<br>NTRACT RUNS | 6308641 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 PALO ALTO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO    CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: POUCH @ 18:00<br>Ref: 99999-00008 | | |
| 9/13/06<br>SH BIKE DELIVERY | 6308680 | RSH | WILSON MEANY<br>4 EMBARCADERO CENTER<br>SAN FRANCISCO    CA<br>Caller: MICHELLE<br>Case No.: P/U ENVELOPE<br>Signed: ARTINAL | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO    CA 94104-4505<br><br>Ref: 898970002 | Base Chg : 13.75 | 13 |

PLEASE PAY →     Contin

INVOICE PAYMENT DUE UPON RECEIPT

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NO |
|---|---|
| 21919 | 12160 |
| INVOICE DATE | TOTAL AMOUN |
| 9/15/06 | 4,521.6 |
| CURRENT | OVER 30 DA |
| 1,212.05 | 2,049.1 |
| OVER 60 DAYS | OVER 90 DAY |
| 422.10 | .01 |

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID# 34-2003879 | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | US LEGAL MANAGEMENT |
|---|---|---|---|---|---|---|
| | 12160 | 21919 | 9/15/06 | 4,521.68 | 6 | |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT |
|---|---|---|---|---|---|---|
| 9/13/06 GULAR BIKE DELIVERY | 6308714 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MICHELLE Case No.: DELIVER ENVELOPE Signed: MOFFITT | LEVI 1155 BATTERY SAN FRANCISCO  CA 94111 Ref: 5304100125 | Base Chg  :  11.25 | 1: |
| 9/13/06 AP BIKE DELIVERY | 6308732 | ASP | SHEPPARD MULLIN RICHTER & HAMPTON 4 EMBARCADERO CENTER SAN FRANCISCO  CA 94111-4151 Caller: MICHELLE 8348 Case No.: P/U ENVELOPE FROM Signed: MILO COATES | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Case Title: HANNAH HILL Ref: 6344000007 | Base Chg  :  17.50 | 1: |
| 9/14/06 NTRACT RUNS | 6308896 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/14/06 NTRACT RUNS | 6308897 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 9/14/06 GULAR DELIVERY | 6308943 | REG | SANTA CLARA SUPERIOR COURT 191 NORTH 1ST STREET SAN JOSE  CA 95113-1090 Caller: PAMELA 8284 Case No.: P/U FROM DEPT 14 Signed: OLIVER | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Case Title: 3 BOXES, MAYBE MORE Ref: 46251-45 | Base Chg  :  106.25 Wght      :    4.00 Fuel Chrg :   10.63 | 120 |
| 9/14/06 SH BIKE DELIVERY | 6309038 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: michelle 8348 Case No.: DELIVER ENVELOPE Signed: GILBERT | UNITED STATES BANKRUPTCY COURT 235 PINE STREET SAN FRANCISCO  CA 94104-2701 Case Title: INTAKE DESK Ref: 0928800003 | Base Chg  :  13.75 | 13 |

PLEASE PAY →    Contin

INVOICE PAYMENT DUE UPON RECEIPT



# U.S. Legal Management Services, Inc.

**Mail Payment To:**
U S Legal Management Services, Inc.
P.O. Box 29680
Phoenix, AZ 85038

| INVOICE NUMBER | CUSTOMER NUM |
| --- | --- |
| 21919 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 9/15/06 | 4,521.68 |
| CURRENT | OVER 30 DAY |
| 1,212.05 | 2,043.1. |
| OVER 60 DAYS | OVER 90 DAY |
| 422.10 | .0 |

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
ASHLEY LEDET 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003079

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
| --- | --- | --- | --- | --- | --- |
| 12160 | 21919 | 9/15/06 | 4,521.68 | 7 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT/ |
| --- | --- | --- | --- | --- | --- | --- |
| 9/14/06 GULAR DELIVERY | 6309052 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: ARNIE Case No.: DELIVER BANKERS BOX Signed: DURANI | PACIFIC COAST CAPITAL PARTNERS 150 CALIFORNIA ST SAN FRANCISCO   CA 94111<br><br>Ref: 1883100318 | Base Chg : 18.25 Wght       : 6.00 Fuel.Chrg : 1.83 | 2( |
| 9/15/06 NTRACT RUNS | 6309187 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 9/15/06 NTRACT RUNS | 6309188 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |

PLEASE PAY ➔

844

**U.S. Legal Management Services, Inc.**

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | AMOUNT DUE |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAY |
| | |
| OVER 60 DAYS | OVER 90 DAYS |

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003879

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| | 12160 | 22887 | 11/30/06 | 682.63 | 1 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|
| 11/16/06 INTRACT RUNS | 6320139 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 11/16/06 INTRACT RUNS | 6320140 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 11/16/06 EGULAR BIKE DELIVERY | 6320307 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: MICHELLE Case No.: DELIVER ENVELOPE Signed: D. JUMP | MORRISON & FOERSTER LLP 425 MARKET STREET SAN FRANCISCO   CA 94105   Ref: 43451-00027 | Base Chg : 11.25 | 1 |
| 11/17/06 INTRACT RUNS | 6320405 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 11/17/06 ONTRACT RUNS | 6320406 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO   CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 11/17/06 SAP BIKE DELIVERY | 6320597 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO   CA 94104-4505 Caller: EVANGELINE Case No.: DELIVER ENVELOPE Signed: L. SHERMAN | LEGALINK VIDEO SOLUTIONS 50 FIRST ST SAN FRANCISCO   CA 94105   Ref: 6344000007 | Base Chg : 17.50 | 1 |

*900287477*

PLEASE PAY

Conti

INVOICE PAYMENT DUE UPON RECEIPT

U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 22807 | 12160 |
| INVOICE DATE | TOTAL AMOUNT DUE |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAY |
| OVER 60 DAYS | OVER 90 DAY |

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

**PLEASE DETACH HERE AND RETURN WITH REMITTANCE**

TAX ID# 34-2003879

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | ACCOUNT CODE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 22807 | 11/30/06 | 682.63 | 2 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT. |
|---|---|---|---|---|---|---|
| 11/17/06 SAP DELIVERY | 6320605 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: ALVIN/X.8349 Case No.: 1 ENVELOPE Signed: MS STEWART | 1232 CHESTNUT STREET SAN FRANCISCO CA 94109 Case Title: WILL BE ON COUNTER Ref: 18861-00004 K WILLIE | Base Chg : 39.75 | 3 |
| 11/20/06 CNTRACT RUNS | 6320653 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 11/20/06 CNTRACT RUNS | 6320654 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 11/20/06 REGULAR BIKE DELIVERY | 6320700 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: MICHELLE 8348 Case No.: DELIVER ENVELOPE Signed: A. MORENO | RREEF 101 CALIFORNIA ST SAN FRANCISCO CA 94102 Case Title: & 2in BINDER FOR Ref: 7963700003 | Base Chg : 11.25 | 1 |
| 11/20/06 REGULAR BIKE DELIVERY | 6320753 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: MICHELLE 8348 Case No.: DELIVER ENVELOPE Signed: PETER ILLES | USDOJ 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 Case Title: NIALL LYNCH Ref: 6344000006 | Base Chg : 11.25 | 1 |
| 11/20/06 REGULAR BIKE DELIVERY | 6320845 | REG | CITY HALL 1 DR CARLTON B GOODLET SAN FRANCISCO CA 94102 Caller: MICHELLE 8348 Case No.: P/U DOCS & DELIVER Signed: M. HALAKE | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Ref: 7962400117 | Base Chg : 11.25 | 1 |

PLEASE PAY

Conti

INVOICE PAYMENT DUE UPON RECEIPT

U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | TOTAL AMOUNT DUE |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAY |
| | |
| OVER 60 DAYS | OVER 90 DAYS |

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003079 | 12160 | 22887 | 11/30/06 | 682.63 | 3 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|
| 11/21/06 INTRACT RUNS | 6320890 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 11/21/06 INTRACT RUNS | 6320891 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 11/21/06 USH BIKE DELIVERY | 6320966 | RSH | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: MICHELLE 8348 Case No.: DELIVER ENVELOPE Signed: R. RAGAB | FENWICK & WEST 275 BATTERY SAN FRANCISCO    CA 94111 Case Title: BOBBY HULSE Ref: 8888807023  Deb. Cusen | Base Chg : | 13.75 | 1 |
| 11/21/06 EGULAR BIKE DELIVERY | 6321064 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: EVANGELINE 8348 Case No.: DELIVER ENVELOPE Signed: T. STEFFENS | O'KELVENY & MYERS 275 BATTERY STREET SAN FRANCISCO    CA 94111-3305 Case Title: MAUREEN BURKE Ref: 5803800177 | Base Chg : | 11.25 | 1 |
| 11/22/06 ONTRACT RUNS | 6321179 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | | |
| 11/22/06 ONTRACT RUNS | 6321180 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |

PLEASE PAY

Conti

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUM. |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DA |
| OVER 60 DAYS | OVER 90 DAY |

**Mail Payment To:**
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 066-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4013085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| TAX ID# 34-2003879 | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| | 12160 | 22887 | 11/30/06 | 682.63 | 4 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOT |
|---|---|---|---|---|---|---|
| 11/27/06 MONTHLY RETAINER FEE | 6321404 | RET | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: MONTHLY Case No.: MONTHLY CHARGE FOR Signed: COMPLETE | GIBSON DUNN & CRUTCHER 333 SOUTH GRAND AVENUE LOS ANGELES  CA 90071 Comment: MONTHLY RETAINER Case Title: DAILY POUCH RUN Ref: 99999-00008 | Base Chg : 120.00 *POUCH* | 12 |
| 11/27/06 CONTRACT RUNS | 6321456 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 10:00 Ref: 99999-00008 | | |
| 11/27/06 CONTRACT RUNS | 6321457 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| 11/27/06 REGULAR BIKE DELIVERY | 6321480 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: EVANGELINE Case No.: DELIVER ENVELOPE Signed: PATRICIA GAYLE | PRICE WATERHOUSE 3 EMBARCADERO CENTER SAN FRANCISCO  CA 94111 Ref: 7301500R60 | Base Chg : 11.25 | 1 |
| 11/27/06 REGULAR BIKE DELIVERY | 6321482 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: EVANGELINE 8340 Case No.: DELIVER ENVELOPE Signed: PATRICK PUTY | BINGHAM OSBORN 345 CALIFORNIA ST SAN FRANCISCO  CA 94104 Case Title: JANET HOFFMANN Ref: 8888012760  *Fred Brown* | Base Chg : 11.25 | 1 |
| 11/28/06 CONTRACT RUNS | 6321707 | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO  CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO  CA 94103 Comment: * NO BASE CHARGE * Case Title: 10:00 Ref: 99999-00008 | | |

INVOICE PAYMENT DUE UPON RECEIPT

Conti

**U.S. Legal Management Services, Inc.**

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | TOTAL AMOUNT |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAY |
| | |
| OVER 60 DAYS | OVER 90 DAYS |

Mail Payment To:
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 066-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 22887 | 11/30/06 | 682.63 | 5 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTA |
|---|---|---|---|---|---|---|---|
| 11/28/06 INTRACT RUNS | 6321708 | CHT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |
| 11/28/06 EGULAR BIKE DELIVERY | 6321725 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: ARNIE Case No.: DELIVER ENVELOPE Signed: D. NIGNAN | ROSEN BIEN & GALVIN 315 MONTGOMERY ST SAN FRANCISCO CA 94104 Ref: 9302403B02 | Base Chg : | 11.25 | 1 |
| 11/28/06 EGULAR BIKE DELIVERY | 6321770 | REG | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: PAMELA x8284 Case No.: 05-447293 Signed: DEPT BOX | SAN FRANCISCO SUPERIOR COURT 400 MCALLISTER STREET SAN FRANCISCO CA 94102 Case Title: DELIVER ENVELOPE Ref: 11889-16 | Base Chg : | 11.25 | 1 |
| 11/28/06 SAP BIKE DELIVERY | 6321801 | ASP | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: NICHELLE X8349 Case No.: DELIVER ENVELOPE Signed: S. JOHNSON | HINMAN & CARMICHAEL 260 CALIFORNIA ST #1001 SAN FRANCISCO CA 94111 Ref: 79624-00113 | Base Chg : | 17.50 | 1 |
| 11/29/06 CONTRACT RUNS | 6321905 | CHT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 LA POUCH @ Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: 18:00 Ref: 99999-00008 | Nght : | 80.00 | ( |
| 11/29/06 CONTRACT RUNS | 6321906 | CHT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLEED | FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | | |

PLEASE PAY

Cont

INVOICE PAYMENT DUE UPON RECEIPT

# U.S. Legal Management Services, Inc.

| INVOICE NUMBER | CUSTOMER NUMBER |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | TOTAL AMOUNT DUE |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAYS |
| | |
| OVER 60 DAYS | OVER 90 DAYS |

**Mail Payment To:**
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4813085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

TAX ID# 34-2003079

| CUSTOMER NO. | INVOICE NO. | INVOICE DATE | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|
| 12160 | 22887 | 11/30/06 | 682.63 | 6 | US LEGAL MANAGEMENT |

| DATE | JOB NO. | SVC TYPE | SERVICE DETAIL | | CHARGE BREAKDOWN | TOTAL |
|---|---|---|---|---|---|---|
| 11/29/06 | 6321924 | REG | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: EVANGELINE 8348<br>Case No.: M-06-05755WJJ<br>Signed: ANNA SPRINKLES | UNITED STATES DISTRICT COURT<br>450 GOLDEN GATE AVENUE<br>SAN FRANCISCO  CA 94102-3483<br><br>Case Title: DELIVER ENVELOPE<br>Ref: 3009100226 | Base Chg : 11.25 | 1 |
| EGULAR BIKE DELIVERY | | | | | | |
| 11/29/06 | 6321959 | ASP | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: MICHELLE 8348<br>Case No.: DELIVER ENVELOPE<br>Signed: S. JOHNSON | HINMAN & CARMICHAEL<br>260 CALIFORNIA ST<br>SAN FRANCISCO  CA 94111<br><br>Case Title: KAREN BUDISHBAUGH<br>Ref: 7962400113 | Base Chg : 17.50 | 1 |
| SAP BIKE DELIVERY | | | | | | |
| 11/29/06 | 6321999 | REG | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: EVANGELINE 8348<br>Case No.: DELIVER ENVELOPE<br>Signed: S. JOHNSON | HINMAN & CARMICHAEL<br>260 CALIFORNIA ST<br>SAN FRANCISCO  CA 94111<br><br>Case Title: KAREN BUDISHBAUGH<br>Ref: 7962400113 | Base Chg : 11.25 | 1 |
| EGULAR BIKE DELIVERY | | | | | | |
| 11/29/06 | 6322092 | SPC | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: ALVIN X8349<br>Signed: DAVID HARRIS | UNITED STATES OF AMERICA TUCILLO<br>425 CALIFORNIA<br>SAN FRANCISCO  CA 94104<br><br>Ref: 73015-00963 | Base Chg : 52.50<br>Wght : 12.00<br>Fuel Chrg : 3.50 | 6 |
| PECIAL DELIVERY | | | | | | |
| 11/29/06 | 6322093 | SPC | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: ALVIN X8349<br>Case No.: 415 393 8349<br>Signed: ROBERT CHEEKS-32ND FLR | BRIAN ORION<br>425 MARKET ST<br>SAN FRANCISCO  CA 94105<br><br>Ref: 73015-00963 | Base Chg : 52.50<br>Wght : 12.00<br>Fuel Chrg : 3.50 | 6 |
| PECIAL DELIVERY | | | | | | |
| 11/30/06 | 6322185 | REG | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: PAMELA x 8284<br>Case No.: C05-4188<br>Signed: SANDY MORRIS | UNITED STATES DISTRICT COURT<br>280 SOUTH 1ST STREET<br>SAN JOSE  CA 95113-3008<br><br>Case Title: DELIVER ENVELOPE<br>Ref: 43206-9 | Base Chg : 106.25<br>Fuel Chrg : 10.63 | 1 |
| EGULAR DELIVERY | | | | | | |
| 11/30/06 | 6322186 | CNT | GIBSON DUNN & CRUTCHER<br>1 MONTGOMERY STREET<br>SAN FRANCISCO  CA 94104-4505<br>Caller: DAILY POUCH<br>Case No.: P/U 1 LA POUCH @<br>Signed: COMPLETED | FIRST LEGAL SUPPORT SERVICES-SF<br>245 11TH STREET<br>SAN FRANCISCO  CA 94103<br>Comment: * NO BASE CHARGE *<br>Case Title: 18:00<br>Ref: 99999-00008 | | |
| ONTRACT RUNS | | | | | | |

PLEASE PAY →

Cont

**U.S. Legal Management Services, Inc.**

| INVOICE NUMBER | CUSTOMER NUM |
|---|---|
| 22887 | 12160 |
| INVOICE DATE | |
| 11/30/06 | 682.6 |
| CURRENT | OVER 30 DAY |
| OVER 60 DAYS | OVER 90 DAY |

**Mail Payment To:**
U S Legal Management
P.O. Box 261026
Los Angeles, CA 90026

GIBSON DUNN & CRUTCHER
1 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO, CA 94104-4505

BILLING QUESTIONS CALL:
BILLING DEPT 866-4921110
ACCOUNTS RECEIVABLE CALL:
PAQUI ABUEG (213)4013085

## PLEASE DETACH HERE AND RETURN WITH REMITTANCE

| | CUSTOMER NO. | INVOICE NO. | INVOICE FOR PERIOD ENDING | AMOUNT DUE | PAGE | |
|---|---|---|---|---|---|---|
| TAX ID# 34-2003879 | 12160 | 22887 | 11/30/06 | 682.63 | ? | US LEGAL MANAGEMENT |

| DATE | JOB NO | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | TOT/ |
|---|---|---|---|---|---|
| 11/30/06 | 632218? | CNT | GIBSON DUNN & CRUTCHER 1 MONTGOMERY STREET SAN FRANCISCO    CA 94104-4505 Caller: DAILY POUCH Case No.: P/U 1 PALO ALTO Signed: COMPLETED    FIRST LEGAL SUPPORT SERVICES-SF 245 11TH STREET SAN FRANCISCO    CA 94103 Comment: * NO BASE CHARGE * Case Title: POUCH @ 18:00 Ref: 99999-00008 | | |
| INTRACT RUN8 | | | | | |

PLEASE PAY

INVOICE PAYMENT DUE UPON RECEIPT